**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Juan Carlos AGUILAR–OSORTO,**
**Defendant–Appellant.**

**No. 15–50292**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Filed Nov. 13, 2015.

Joseph H. Gay, Jr., U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Laura G. Greenberg, Maureen Scott Franco, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, ELROD, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Juan Carlos Aguilar–Osorto was convicted of illegal reentry and received a within-guidelines sentence of 41 months of imprisonment followed by a three-year term of supervised release. On appeal, he argues that his sentence was substantively unreasonable because it was greater than necessary to satisfy the sentencing goals of 18 U.S.C. § 3553(a). As Aguilar–Osorto raised this objection below, our review is for abuse of discretion. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

---

A sentence imposed within a properly calculated guidelines range is accorded a presumption of reasonableness and is rebutted only if the district court fails to consider a significant factor, gives weight to an irrelevant factor, or clearly errs in balancing the sentencing factors. *United States v. Cooks,* 589 F.3d 173, 186 (5th Cir.2009); *United States v. Alonzo,* 435 F.3d 551, 554 (5th Cir.2006). Aguilar-Osorto's empirical basis challenge to the presumption of reasonableness is foreclosed. *See United States v. Duarte,* 569 F.3d 528, 529–31 (5th Cir.2009). We have rejected the argument that a sentence imposed pursuant to U.S.S.G. § 2L1.2 is greater than necessary to meet the § 3553(a) goals as a result of any double counting inherent in that Guideline, *see Duarte,* 569 F.3d at 529–31, as well as the argument that illegal reentry is merely an international trespass offense, *see United States v. Juarez–Duarte,* 513 F.3d 204, 212 (5th Cir.2008). Aguilar-Osorto's remaining arguments are nothing more than a disagreement with the district court's weighing of the § 3553(a) factors, which is insufficient to show the court abused its discretion. *See United States v. Lopez–Velasquez,* 526 F.3d 804, 807 (5th Cir. 2008).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.